**Rose Anna SHEPHEARD,**
**Plaintiff–Appellant,**

v.

**NEW YORK CITY CORRECTIONAL**
**DEPARTMENT and City of New**
**York, Defendants–Appellees.**

No. 08–6068–cv.

United States Court of Appeals,
Second Circuit.

Jan. 13, 2010.

Rose Anna Shepheard, Fayetteville, NC, pro se.

Michael A. Cardozo, Corporation Counsel, The City of New York Law Department; Marta Ross, Assistant Corporation Counsel, New York, NY, for Appellee.

PRESENT: JOSEPH M. McLAUGHLIN, ROBERT A. KATZMANN and GERARD E. LYNCH, Circuit Judges.

### AMENDED SUMMARY ORDER

Appellant Rose Anna Shepheard, *pro se*, appeals the district court's grant of summary judgment in favor of the City of New York and the City's Department of Correction ("the City"), dismissing Shepheard's disability discrimination complaint pursuant to the Americans with Disabilities Act ("ADA"), 42 U.S.C. § 12112 *et seq.* Shepheard alleged that the City: (1) failed to provide her with a reasonable accommodation for her alleged disability of major depression and anxiety; (2) subjected her to unequal terms and conditions of employment; (3) terminated her; and (4) retaliated against her, all based on her alleged disability. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review a district court's order granting summary judgment *de novo* and ask whether the district court properly concluded that there was no genuine issue as to any material fact and that the moving party was entitled to judgment as a matter of law. *See Miller v. Wolpoff & Abramson, L.L.P.,* 321 F.3d 292, 300 (2d Cir. 2003). In determining whether there are genuine issues of material fact, we are "required to resolve all ambiguities and draw all permissible factual inferences in favor of the party against whom summary judgment is sought." *Stern v. Trustees of Columbia Univ. in the City of New York,* 131 F.3d 305, 312 (2d Cir.1997). However,

"conclusory statements or mere allegations [are] not sufficient to defeat a summary judgment motion." *Davis v. New York,* 316 F.3d 93, 100 (2d Cir.2002).

We examine claims of disability discrimination pursuant to the ADA under the burden-shifting analysis established in *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). A plaintiff must first establish a *prima facie* case of discrimination by showing that: (1) she is a person with a disability within the meaning of the ADA; (2) her employer is covered by the ADA; (3) she was qualified to perform the essential functions of her position, with or without a reasonable accommodation; and (4) she suffered an adverse employment action because of her disability. *McBride v. BIC Consumer Prods. Mfg. Co.,* 583 F.3d 92, 96–97 (2d Cir.2009).

Here, with respect to Shepheard's reasonable accommodation, unequal terms and conditions of employment, and termination claims, the district court properly granted summary judgment because Shepheard failed to demonstrate that she was qualified to perform the essential functions of her position with or without a reasonable accommodation. *See McBride,* 583 F.3d at 97. While Shepheard asserts that her personal psychiatrist deemed her fit to return to work, the evidence does not establish that, even with the reasonable accommodation of an assignment to a steady midnight shift, Shepheard was capable of performing the essential functions of her position as a Correction Officer Captain, which included regularly and reliably reporting to work; quickly and efficiently responding to emergencies; overseeing the care, custody, and control of inmates; and supervising subordinate officers. The evidence, including medical records and a declaration by the psychologist with the DOC's Health Management Division who

was ultimately responsible for clearing Shepheard to return to duty, indicates that at the time she made her reasonable accommodation request through the time of her termination, Shepheard suffered from symptoms that, *inter alia,* compromised her ability to be focused and alert, including excessive sleeping and grogginess, and therefore compromised her ability to perform the essential functions of her position. Shepheard argues that her psychiatrist's unsworn, contemporaneous note, which suggests that she was able to return to light duty if assigned to the midnight shift, creates an issue of fact about her ability to work. However, this note—even assuming it were otherwise admissible in evidence—does not contain any indication that the doctor was familiar with the relevant job duties, so as to be able to opine on Shepheard's ability to perform the "essential functions of … [her] position." 42 U.S.C. § 12111(8). Because no reasonable jury could find on this record that she was qualified to perform her essential functions, Shepheard failed to make a *prima facie* case of disability discrimination. *See McBride,* 583 F.3d at 97.

■ With respect to Shepheard's retaliation claim, even assuming that this claim was reasonably related to her administrative charge and, therefore, properly exhausted, the City was entitled to judgment as a matter of law. The ADA prohibits an employer from retaliating against an employee for engaging in activities protected by the statute. *See* 42 U.S.C. § 12203(a). ADA retaliation claims are also analyzed under a burden-shifting analysis-first, the plaintiff must make a *prima facie* showing of retaliation; then, the burden shifts to the employer to articulate a legitimate, non-discriminatory reason for the adverse action; lastly, the plaintiff must provide evidence demonstrating that the proffered reason is merely a pretext for discrimina-

tion. *See Treglia v. Town of Manlius,* 313 F.3d 713, 720–22 (2d Cir.2002). Here, even assuming that Shepheard made a *prima facie* showing of retaliation, the City offered a legitimate, non-discriminatory reason for her termination-namely, her violation of DOC rules and regulations related to her sick leave, as evidenced by the disciplinary charges against her, which were upheld after an administrative hearing. Shepheard failed to establish that this proffered reason for her termination was a pretext for discrimination. *See Treglia,* 313 F.3d at 721–22.

For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**